## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DORMIFY, INC.,[1] | ) Case No. 24-12634 (TMH) |
| | ) |
| Debtor. | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtor's Schedules and Statements (defined below). The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.**

1.  **Introduction.** The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFA"; together with the Schedules, the "Schedules and Statements") filed by Dormify, Inc., as debtor and debtor-in-possession (the "Debtor"), in the above-captioned chapter 11 case (the "Chapter 11 Case") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") have been prepared by the Debtor's management pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtor prepared the Schedules and Statements on an independent basis and without taking into account generally accepted accounting principles ("GAAP"). The Schedules and Statements may not reconcile with the financial statements that the Debtor prepared in the ordinary course of business. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2.  **Petition Date.** Unless otherwise noted, all asset and liability balances reported in the Schedules are as of the close of business on November 18, 2024 (the "Petition Date"). The Debtor reserves all rights to amend or adjust the value of each asset and liability set forth herein.

3.  **Global Notes Control.** These Global Notes are in addition to the specific notes set forth in the Schedules and Statements. The fact that the Debtor has prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtor to exclude the applicability of such Global Note to any or all of the Debtor's remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or

---

[1]    The Debtor in this Chapter 11 Case, along with the last four digits of the Debtor's federal tax identification number, is: Dormify, Inc. (5123). The location of the Debtor's corporate headquarters is 286 5th Avenue, Floor 11, New York, NY 10001.

Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

4. **Preparation/Authorization**. Consistent with the terms of his engagement and the authority contained therein, the Schedules and Statements have been prepared at the direction of and authorized on behalf of the Debtor by Al Kirchhein, the Debtor's Chief Restructuring Officer, to whom ultimate decision-making authority has been delegated by the Debtor's Authorized Representatives (in such capacity, the "CRO"). The Schedules and Statements were prepared in collaboration with the Debtor's Controller, Sita Benedict, and were signed by her in her capacity as an authorized signatory for the Debtor in respect of the Schedules and Statements at the direction of the CRO (such individuals, collectively, the "Debtor Representatives"). In their respective efforts related to the preparation, review, authorization and signing of the Schedules and Statements, the Debtor Representatives relied upon, among other things, the efforts, statements, and representations of various personnel engaged by the Debtor and its advisors. The Debtor Representatives have not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, without limitation, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

5. **Disclaimers and Limitations**. In preparing the Schedules and Statements, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor hereby reserves its rights to amend, supplement, or otherwise modify the Schedules and Statements in every respect as it may deem to be necessary and/or appropriate. The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. Although commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys, and financial advisors do not expressly undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtor or its agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

6. **Reservations and Limitations; Quantification of Claims.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to: (a) amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including with respect to the description or

designation of any claim; (b) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (c) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether of such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed. Furthermore, nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this Chapter 11 Case, including, but not limited to, any claims against the Debtor, any rights or claims of the Debtor against any third party, or any issues involving claims, substantive consolidation, equitable subordination, or defenses and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Nothing contained in the Schedules and Statements, or the Global Notes, is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

(a) **Recharacterization**. Notwithstanding the Debtor's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may nevertheless have inadvertently improperly characterized, classified, categorized, designated, or omitted certain items. Accordingly, the Debtor reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate, including, without limitation, the nature or characterization of certain assets or liabilities, and whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(b) **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty, or a waiver of the Debtor' rights to recharacterize or reclassify such claim or contract or to setoff of such claim.

(c) **Claim Description**. Schedules D and E/F permit the Debtor to designate a claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a claim on the Debtor' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such claim is not subject to objection. The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all rights to subsequently designate such

claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, the listing of a claim does not constitute an admission of liability by the Debtor. The Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary and appropriate, including, without limitation, with respect to claim description and/or designation.

(d) **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts, including but not limited to, amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ materially from such estimates. The Debtor reserves all rights to amend the reported amounts of assets and liabilities, contingent assets and contingent liabilities, and revenues and expenses to reflect changes in those estimates or assumptions.

(e) **Causes of Action**. Despite reasonable efforts to identify all known assets, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(f) **Insiders.** In instances where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission of the legal characterization of such party as an insider for purpose of section 101(31) of the Bankruptcy Code and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (A) control of the Debtor, (B) the extent to which any individual exercised management responsibilities or functions, (C) corporate

decision-making authority over the Debtor, or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (ii) any other purpose.

7. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements are unaudited and do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States of America ("U.S. GAAP"), nor were they reconciled with the Debtor's financial statements. These Schedules and Statements represent the Debtor's good faith attempt to comply with the requirements of the Bankruptcy Code and Bankruptcy Rules using commercially reasonable efforts and resources available and are subject to further review and potential adjustment.

(b) **Claims Paid Pursuant to Court Orders.** The Bankruptcy Court authorized the Debtor to pay certain one prepetition employee related claim. Consequently, one prepetition fixed, liquidated and undisputed unsecured claim has been paid following the Petition Date. As such, some claims against the Debtor for prepetition amounts may have been paid as of the time the Schedules and Statements and may not have been included in the Schedules and Statements, or, alternatively may not have been removed and the amounts included in the Schedules and Statements may be overstated.

(c) **Liabilities.** The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

(d) **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect book values as of the Petition Date. Cash is reported as of the Petition Date on a bank basis. Amounts ultimately realized may vary from book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

(e) **Exclusions.** The Debtor may have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including employee benefit accruals, accrued accounts payable, and deferred gains. The Debtor also has excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded.

**(f) Duplication**. Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtor may have determined to only list such assets, liabilities, and prepetition payments once.

**(g) Executory Contracts**. Although the Debtor has made reasonable efforts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by the counterparty to such contract or lease. The Debtor reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.

**(h) Book Value**. In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset. The book values of certain assets may materially differ from fair market values and/or the Debtor's enterprise valuation that may be prepared in connection with any disclosure statement to any Chapter 11 plan filed by the Debtor. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtor's enterprise value. Book values of assets generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

**(i) Property**. Unless otherwise indicated, owned property is valued at book value.

**(j) Allocation of Liabilities**. The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate.

**(k) Undetermined Amounts**. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**(l) Unliquidated Amounts**. Amounts that could not be fairly or readily quantified by the Debtor are scheduled as "unliquidated."

**(m) Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

## SPECIFIC SCHEDULE DISCLOSURES

**Schedules Summary**. Except as otherwise noted, the asset and liability information provided herein represents the Debtor's assets and liabilities as of the Petition Date. As stated above, the Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor prepared in the ordinary course of business. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission as to the Debtor's solvency as of the Petition Date or at any time before the Petition Date. Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date

1. **Schedule A/B**

   (a) **Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**

   Details with respect to the Debtors' Cash Management System and bank accounts are provided in the Cash Management Motion [D.I. 12] and the Declaration of Karen Zuckerman in Support of First-Day Motions [D.I. 19, ¶5-12] Further, the Debtor has closed its bank account ending in x9142 and has scheduled its account ending in x2424 to close on February 16, 2025, pursuant to requests made by the Office of the United States Trustee for the District of Delaware at the Debtor's initial debtor interviews on December 9, 2024. The balances of the financial accounts listed on Schedule A/B, Part 1, are as of the Petition Date.

   Due to the manner in which such funds were held by PayPal, Inc. on behalf of and for the benefit of the Debtor, for purposes of this Schedule, the Debtor has included certain amounts owed by PayPal that remained unpaid as of the Petition Date in its calculation of "Cash Equivalents" in Paragraph 4.

   (b) **Part 3, ¶ 11 – Accounts Receivable.** Prior to the Petition Date, the Debtor was party to certain agreements with third-party sales partners in which certain amounts of funds payable to the Debtor on account of completed orders were held in suspense by such entities for a prescribed period of time to account for potential returns or other deductions prior to their release to the Debtor. Approximately $63,000 of such amounts are reflected as "accounts receivable" as of the Petition Date but relate to such suspense arrangements for goods already sold and funds already received on the Debtor's behalf.

   (c) **Part 11, ¶ 76 – All Other Assets**. To facilitate the payment of certain of its expenses, the Debtor contracted with a third-party payment processor – Bill.com – to issue checks and similar payments on behalf of the Debtor. The Debtor would fund the amount of such payments to an account at Bill.com from which such payments would be issued. In the event that a check was not negotiated or otherwise paid within 90 days of issuance, the funds with respect thereto would be returned to the Debtor. As such funds may

continue to be received by the Debtor at certain checks issued on behalf of the Debtor continue to expire, the Debtor's interest in such amounts remains unknown.

2. **Schedule D - Creditors Who Hold Claims in Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtor and its bankruptcy estate reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Further, while the Debtor has included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The Debtor made reasonable, good-faith efforts to include all liens and all available information related to such liens on Schedule D, but may have inadvertently omitted an existing lien or related information because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection or other documentation. Moreover, the Debtor has included on Schedule D parties that may believe its claims are secured through setoff rights or inchoate statutory lien rights but makes no admission or representation that any such asserted liens are valid, perfected, binding, or otherwise applicable.

3. **Schedule E/F – Creditors Who Have Unsecured Claims**

   (a) **Part 1 – Creditors with Priority Unsecured Claims.** The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority status pursuant to section 507 of the Bankruptcy Code.

   Pursuant to the Revised Interim Cash Management Order [D.I. 26], the Debtor was authorized to pay certain prepetition amounts due for unpaid wages owed to the Debtor's controller, in an amount not to exceed $3,875.40. This amount did not exceed the caps in Section 507(a)(4) and Section 507(a)(5) of the Bankruptcy Code and was paid upon entry thereof. As such, the Debtor has not included such amounts on Schedule E.

   As set forth in further detail in the Declaration of Karen Zuckerman in Support of Chapter 11 Case [D.I. 76] (the "Zuckerman Declaration"), because the Debtor conducts business in every state in the country, the Debtor believes that there may be certain unpaid state sales taxes related to its prepetition business operations. Although the Debtor had attempted to ensure its compliance with all tax requirements in states in which it understood it had a sufficient nexus to require payment of such taxes, certain states in which the Debtor may have met such a nexus may not have been included in the scope of the services performed by its third-party tax consultant. The Debtor does not yet know – but is working to determine – whether there are states to which unpaid prepetition sales taxes are owed (and, if so, what amounts are indeed owed). Further, and as discussed in detail in Paragraphs 28 and 29 of the Zuckerman Declaration, the Debtor is presently assessing its income tax liability with respect to certain 2023 federal and state income taxes. Although the Debtor has been diligently working with its accountants to complete

this analysis, the amount of which may be due in each instance is presently unknown.

**(b) Part 2 – Creditors with Nonpriority Unsecured Claims.** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estates, the Debtor has not listed a specific date or dates for such claim.

To the extent that Schedule E/F, Part 2 lists certain prepetition amounts owing to counterparties to executory contracts and unexpired leases, such prepetition amounts may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease or pursuant to a Court order otherwise permitting payment of such prepetition claims. In addition, Schedule E/F, Part 2 does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be rejected in this Chapter 11 Case.

The Debtor has attempted to identify any claim as "Disputed" which, upon information or belief, may relate to the "OCM Transaction" (as such term is defined in the Zuckerman Declaration) whether in whole or in part. Notwithstanding the foregoing, to the extent that any such claim is not yet scheduled or was inadvertently not characterized in such a manner, the Debtor unequivocally objects to and disputes any assertions of claims or obligations against the Debtor which were or are based on successor liability (or otherwise) by creditors of OCM, whose assets inured to the Debtor via merger with an entity acquiring such assets by, without limitation, a U.C.C. foreclosure sale. *See* Zuckerman Declaration at ¶¶ 36-43. The Debtor hereby reserves all rights with respect thereto to the maximum extent permitted by applicable law and consistent with these Global Notes.

4. **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Certain agreements, including corporate constituent documents and confidentiality agreements, have not been listed on Schedule G. The Debtor reserves all rights with respect to such agreements. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserve all of its rights to

dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend, supplement, other otherwise modify such Schedule as necessary. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

By virtue of its business operations and marketing strategies, the Debtor has contracts (including potential executory contracts) with hundreds of colleges and universities across the country. The Debtor continues to investigate which of these myriad of agreements may constitute executory contracts and will supplement this disclosure as appropriate at the completion thereof.

## <u>SPECIFIC STATEMENT DISCLOSURES</u>

1. **Part 6, ¶ 7 – Litigation.** The Debtor's records regarding actions and other proceedings initiated against them are organized by reference to the individual claimants involved. Actions initiated by multiple plaintiffs or claimants therefore may appear multiple times within the Debtor's records. The Debtor has made reasonable efforts to remove duplicate entries for each matter listed in Statement 7. Nonetheless, certain matters may have been inadvertently listed more than once. Statement 7 includes cases where the Debtor are a named party and certain cases where the Debtor's property may be implicated, but may not include such cases where the Debtor's property is implicated. The matters listed in Statement 7 may not include all actions or proceedings commenced against the Debtor after the Petition Date in violation of the automatic stay. For the avoidance of doubt, failure to list an action or proceeding in Statement 7 is not and shall not be construed as an admission that such case does not involve the Debtor. The Debtor reserves all rights to, but undertake no obligation to, amend, supplement, or otherwise modify Statement 7 as applicable. The Debtor have made reasonable efforts to ascertain and accurately disclose the names and addresses of the applicable courts and/or agencies for all actions listed in Statement 7. The Debtor reserves the right to, but undertake no obligation to, supplement or amend this response in the future if additional information becomes available. The Debtor has made reasonable efforts to ascertain and accurately disclose the status of all actions listed in Statement 7. The Debtor's designation of "pending," "on appeal," or "concluded" with respect to any action listed in Statement 7 does not constitute an admission regarding the status of any such action, and the Debtor reserve all rights with respect to the status of such actions.

2. **Part 6, ¶ 11.** Goldstein & McClintock LLLP ("<u>G&M</u>") currently serves as counsel to the Debtor. Prior to the Petition Date, G&M was retained by the Debtor to provide general workout and bankruptcy advice. This representation ultimately resulted in G&M assisting in the preparation of the requisite petitions, pleadings, exhibits, and lists needed to commence

this Chapter 11 Case. Prior to the Petition Date, G&M received $63,754.23 in advance payment retainers, of which the entirety was applied to pre-petition fees and expenses.

3. **Part 13, ¶ 26(a) – Accountants & Bookkeepers.** The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtor's books and records. Each of these individuals and/or firms are or may be supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records.

4. **Part 13, ¶ 26(b) – Auditors.** The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to audit the Debtor's books and records. Each of these individuals and/or firms are or may be supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records.

5. **Part 13, ¶ 26(c) – Possession of Books & Records**. The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtor's books and records. Each of these individuals and/or firms are or may be supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records.

6. **Part 13, ¶ 26(d) – Issued Financial Statements.** In the ordinary course of business, the Debtor provides certain parties, such as banks, auditors and financial advisors, with financial statements that may not be part of a public filing. Further, the Debtor, at times, pursuant to court order and/or under seal, provide financial statements to certain parties to certain nonbankruptcy litigation that may not be part of a public filing. The Debtor does not maintain complete lists to track such disclosures. As such, the Debtor has not provided lists of such parties in response to this question.

7. **Part 13, ¶ 30.1 - Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Where applicable, the Debtor has included a comprehensive response to Statement 30 in Statement 4.

Debtor name __**Dormify, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __**24-12634**__

☐ Check if this is an
amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $20,762,653.00 |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | $33,812,937.00 |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | $53,537,000.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

---

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.     **See Attachment** | | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.     **See Paragraph 30** | | **Unknown** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Eagle Bankcorp, Inc. dba Eagle Bank**<br>**7750 Old Georgetown Road**<br>**Bethesda, MD 20814** | **Intercepted payment to Debtor's counsel and employees and froze account.**<br>Last 4 digits of account number: __1088__ | 11/12/2024 | $16,250.00 |

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.     **See attachment** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

---

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Goldstein & McClintock LLLP 111 W. Washington Suite 1221 Chicago, IL 60602** | | **11/12/2024** | **$63,754.53** |
| | Email or website address **goldmclaw.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.  **298 5th Avenue**<br>**Floor 2**<br>**New York, NY 10001** | **3/18/19-6/10/22** |
| 14.2.  **The Avenues**<br>**375 Floral Ave.**<br>**Suite #116**<br>**Chambersburg, PA 17201** | **12/19/23-12/31/24** |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

**Personal information and cookies collected through use of website and use of ordering functionalities, as well as the creation of email lists and other direct marketing tools.  See privacy policy listed on Dormify.com**

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|

Dormify, Inc. 401(k) Plan (262526)                        EIN:  27-4335123

Has the plan been terminated?
☐ No
■ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **See Attachment** | | | ☐ No<br>■ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Report all notices, releases, and proceedings known, regardless of when they occurred.

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **OCM Acquisition, Inc.**<br>**874 Walker Rd.**<br>**Suite C**<br>**Dover, DE 19904** | **SPV for acquisition of OCM, LLC** | EIN:<br><br>From-To   **Through 9/19/2022** |
| 25.2.  **On Campus Marketing, LLC**<br>**3 Graphics Drive**<br>**West Trenton, NJ 06828** | **Direct marketing of University-branded items, custom-sized linens, diploma frames, care packages, etc.** | EIN:<br><br>From-To   **1981-2022** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **David Lanchak**<br>**Gross, Mendelsohn & Associates**<br>**1801 Porter St.**<br>**Suite 500**<br>**Baltimore, MD 21230** | **2012-Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **David Lanchak**<br>**Gross, Mendelsohn & Associates**<br>**1801 Porter St.**<br>**Suite 500**<br>**Baltimore, MD 21230** | **2012-Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **David Lanchak**<br>**Gross, Mendelsohn & Associates**<br>**1801 Porter St.**<br>**Suite 500**<br>**Baltimore, MD 21230** | **2012-Present** |
| 26c.2.   **Intuit - Quickbooks**<br>**2700 Coast Avenue**<br>**Mountain View, CA 94043** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐   No

■   Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   **Cayce Roy** | **11/17/24** | **$9,000,000 (Estimated Retail)** |

| Name and address of the person who has possession of inventory records |
|---|
| **Cayce Roy - Standvast**<br>**8910 Snowden River Dr. #100**<br>**Columbia, MD 21046** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attachment** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **See Attachment** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **See Attachment** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **January 30, 2025**

**/s/ Sita Benedict**                                              **Sita Benedict**
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor      **Controller**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# Supplement to 3.1

| | Type | Date | Name Address | Name Street1 | Name Street2 | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **286 Fifth Avenue Realty Corp** | | | | | | | | |
| | Check | 08/30/2024 | Brooklyn, NY 11223 United States | | | 66100 · Rent | | 17,775.76 |
| **ABC (GMA)** | | | | | | | | |
| | Bill Pmt -Check | 09/10/2024 | | | | 20000 · Accounts Payable | | 21,782.06 |
| **AETNA Medical Benefits** | | | | | | | | |
| | Check | 09/03/2024 | United States | | | 60310 · Medical | | 32,133.72 |
| | Check | 10/02/2024 | United States | | | 60310 · Medical | | 31,903.25 |
| **Ascensus** | | | | | | | | |
| | Check | 09/03/2024 | | | | 22345 · 401k Liability | | 3,197.15 |
| | Check | 09/16/2024 | | | | 22345 · 401k Liability | | 3,197.15 |
| | Check | 09/16/2024 | | | | 22345 · 401k Liability | | 6,495.00 |
| | Check | 09/30/2024 | | | | 22345 · 401k Liability | | 3,197.15 |
| | Check | 10/15/2024 | | | | 22345 · 401k Liability | | 3,197.15 |
| | Check | 10/23/2024 | | | | 22345 · 401k Liability | | 230.00 |
| | Check | 10/28/2024 | | | | 22345 · 401k Liability | | 6,664.68 |
| | Check | 11/12/2024 | | | | 22345 · 401k Liability | | 1,780.58 |
| | Check | 09/05/2024 | Palatine, IL 60055*6781 United States Palatine, IL 60055*6781 | | | 64200 · Software Subscriptions | | 20,678.54 |
| | Check | 10/07/2024 | Palatine, IL 60055*6781 United States Palatine, IL 60055*6781 | | | 64200 · Software Subscriptions | | 4,231.37 |
| **Bank of America NA** | | | | | | | | |
| | Bill Pmt -Check | 09/13/2024 | Dallas, TX 75284-4336 United States | | | 20000 · Accounts Payable | | 17,074.29 |
| | Bill Pmt -Check | 09/27/2024 | Dallas, TX 75284-4336 United States | | | 20000 · Accounts Payable | | 17,120.16 |
| **CargoTrans** | | | | | | | | |
| | Bill Pmt -Check | 09/06/2024 | Suite 404 Manhasset, NY 110 Suite 404 | | | 20000 · Accounts Payable | | 341.00 |
| | Bill Pmt -Check | 09/06/2024 | Suite 404 Manhasset, NY 110 Suite 404 | | | 20000 · Accounts Payable | | 16,138.21 |
| | Bill Pmt -Check | 09/06/2024 | Suite 404 Manhasset, NY 110 Suite 404 | | | 20000 · Accounts Payable | | 5,919.00 |
| | Bill Pmt -Check | 09/27/2024 | Suite 404 Manhasset, NY 110 Suite 404 | | | 20000 · Accounts Payable | | 5,580.00 |
| **Compass Experience Labs** | | | | | | | | |
| | Bill Pmt -Check | 08/30/2024 | Columbus, OH 43201 United States | | | 20000 · Accounts Payable | | 37,707.60 |
| | Bill Pmt -Check | 10/11/2024 | Columbus, OH 43201 United States | | | 20000 · Accounts Payable | | 30,825.90 |
| **Eagle Bank** | | | | | | | | |
| | Check | 09/03/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 81100 · Interest Expense | | 18,874.92 |
| | Check | 09/10/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 66400 · Bank Fees | | 289.95 |
| | Check | 10/01/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 81100 · Interest Expense | | 17,931.18 |
| | Check | 10/15/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 66400 · Bank Fees | | 55.50 |
| | Check | 11/01/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 81100 · Interest Expense | | 17,931.18 |
| | Check | 11/14/2024 | Attn Porcha Alexander 3rd Flo Attn Porcha Alexande 3rd Floor | | | 66400 · Bank Fees | | 6.30 |
| **Ebates Performance Marketing, Inc** | | | | | | | | |
| | Bill Pmt -Check | 08/28/2024 | Suite 670 Schaumburg, IL 601 Suite 670 | | | 20000 · Accounts Payable | | 13,090.98 |
| **EcoPhilia Ltd** | | | | | | | | |
| | Bill Pmt -Check | 09/13/2024 | 822 Lai Chi Kok Road, Lai Chi 822 Lai Chi Kok Road, Lai Chi Kok | | | 20000 · Accounts Payable | | 4,792.50 |
| | Bill Pmt -Check | 09/13/2024 | 822 Lai Chi Kok Road, Lai Chi 822 Lai Chi Kok Road, Lai Chi Kok | | | 20000 · Accounts Payable | | 684.54 |
| | Bill Pmt -Check | 09/13/2024 | 822 Lai Chi Kok Road, Lai Chi 822 Lai Chi Kok Road, Lai Chi Kok | | | 20000 · Accounts Payable | | 2,042.00 |
| | Bill Pmt -Check | 09/13/2024 | 822 Lai Chi Kok Road, Lai Chi 822 Lai Chi Kok Road, Lai Chi Kok | | | 20000 · Accounts Payable | | 2,173.00 |
| **Elizabeth Chomas Photography** | | | | | | | | |
| | Bill Pmt -Check | 09/13/2024 | 706 Stirling Road Silver Spring 706 Stirling Road | | | 20000 · Accounts Payable | | 14,166.29 |
| **Expert Lab Services** | | | | | | | | |
| | Bill Pmt -Check | 08/23/2024 | #1670 Atlanta, GA 30318 Unit #1670 | | | 20000 · Accounts Payable | | 13,924.55 |
| | Bill Pmt -Check | 08/30/2024 | #1670 Atlanta, GA 30318 Unit #1670 | | | 20000 · Accounts Payable | | 34,760.65 |
| | Bill Pmt -Check | 09/13/2024 | #1670 Atlanta, GA 30318 Unit #1670 | | | 20000 · Accounts Payable | | 42,775.35 |
| **FedEx (2030-4155-2)** | | | | | | | | |
| | Bill Pmt -Check | 08/30/2024 | Pittsburgh, PA 15250-7461 United States | | | 20000 · Accounts Payable | | 258,430.60 |
| | Bill Pmt -Check | 09/13/2024 | Pittsburgh, PA 15250-7461 United States | | | 20000 · Accounts Payable | | 155,860.07 |

| | | | | | |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 10/08/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| | Bill Pmt -Check | 10/08/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| | Bill Pmt -Check | 10/08/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| FedEx (6650-6639-8) | | | | | |
| | Bill Pmt -Check | 11/17/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| | Bill Pmt -Check | 11/17/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| FedEx (No Account Number) | | | | | |
| | Bill Pmt -Check | 09/19/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| | Bill Pmt -Check | 10/22/2024 | Pittsburgh, PA 15250-7461 United States | 20000 · Accounts Pay | 0.00 |
| First Insurance Funding | | | | | |
| | Check | 08/21/2024 | Carol Stream, IL 60197-7000 United States | 66500 · Insurance | 2,501.94 |
| | Check | 09/23/2024 | Carol Stream, IL 60197-7000 United States | 66500 · Insurance | 2,501.94 |
| | Check | 10/22/2024 | Carol Stream, IL 60197-7000 United States | 66500 · Insurance | 2,501.94 |
| Global Tech Team | | | | | |
| | Check | 08/27/2024 | | 60600 · Contractors | 29,203.75 |
| | Check | 09/25/2024 | | 60600 · Contractors | 28,345.00 |
| | Check | 10/28/2024 | | 60600 · Contractors | 23,074.91 |
| | Check | 11/05/2024 | | 60600 · Contractors | 900.00 |
| | Check | 11/15/2024 | | 60600 · Contractors | 8,463.00 |
| Google LLC (2821) | | | | | |
| | Bill Pmt -Check | 08/30/2024 | Department 33654 San Franci Department 33654 | 20000 · Accounts Payable | 3,302.22 |
| | Bill Pmt -Check | 09/13/2024 | Department 33654 San Franci Department 33654 | 20000 · Accounts Payable | 100,000.00 |
| Homebase Llc | | | | | |
| | Bill Pmt -Check | 10/30/2024 | 1E BROOKLYN, NY 11249 Ur 1E | 20000 · Accounts Payable | 12,630.00 |
| | Bill Pmt -Check | 11/15/2024 | 1E BROOKLYN, NY 11249 Ur 1E | 20000 · Accounts Payable | 4,500.00 |
| | Bill Pmt -Check | 11/15/2024 | 1E BROOKLYN, NY 11249 Ur 1E | 20000 · Accounts Payable | 5,500.00 |
| Honey-Can-Do | | | | | |
| | Check | 09/06/2024 | Berkeley, IL 60163 United States | 69999 · Uncategorized Expense | 30,000.00 |
| | Bill Pmt -Check | 09/30/2024 | Berkeley, IL 60163 United States | 20000 · Accounts Payable | 64.75 |
| Impact Tech Inc | | | | | |
| | Bill Pmt -Check | 08/21/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 20000 · Accounts Payable | 1,740.55 |
| | Check | 08/28/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 66400 · Bank Fees | 2.17 |
| | Check | 08/29/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 10510 · Impact | 2,600.00 |
| | Bill Pmt -Check | 09/01/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 20000 · Accounts Payable | 2,721.88 |
| | Check | 09/13/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 10510 · Impact | 3,200.00 |
| | Check | 09/25/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 10510 · Impact | 14,920.00 |
| | Bill Pmt -Check | 09/26/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 20000 · Accounts Payable | 14,998.62 |
| | Bill Pmt -Check | 10/01/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 20000 · Accounts Payable | 2,721.88 |
| | Check | 10/02/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 10510 · Impact | 2,722.00 |
| | Bill Pmt -Check | 11/01/2024 | Santa Barbara, CA 93101 United States Santa Barbara, CA | 20000 · Accounts Payable | 5.30 |
| Jennifer Bett Communications | | | | | |
| | Bill Pmt -Check | 08/23/2024 | 601 New York, NY 10011 Unit 601 | 20000 · Accounts Payable | 9,179.65 |
| | Bill Pmt -Check | 08/23/2024 | 601 New York, NY 10011 Unit 601 | 20000 · Accounts Payable | 10,070.00 |
| Jiangsu Royal Home USA Inc. | | | | | |
| | Bill Pmt -Check | 08/23/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 08/30/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/06/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/13/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/20/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/27/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/08/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/11/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/18/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 10/25/2024 | Charlotte, NC 28273 United States | 20000 · Accounts Payable | 1,000.00 |
| Juniper Enterprises | | | | | |
| | Bill Pmt -Check | 08/23/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 08/30/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 09/06/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 09/13/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 09/20/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 09/27/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 10/08/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 10/18/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 10/25/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 10/29/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 10/29/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| | Bill Pmt -Check | 11/05/2024 | Saint Anthony, ID 83445 United States | 20000 · Accounts Payable | 3,000.00 |
| Kassatex (Cassa Decor LLC) | | | | | |
| | Bill Pmt -Check | 08/23/2024 | New York, NY 10001 United States | 20000 · Accounts Payable | 16,044.00 |
| Lettuce Commerce, Inc. | | | | | |
| | Bill Pmt -Check | 08/23/2024 | Waltham, MA 02451 United States | 20000 · Accounts Payable | 14,000.00 |
| | Bill Pmt -Check | 09/06/2024 | Waltham, MA 02451 United States | 20000 · Accounts Payable | 5,250.00 |
| Linon (Dropship) | | | | | |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 110.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 119.15 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 220.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 114.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 62.15 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 84.50 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 84.50 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 62.15 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 124.30 |
| Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 | 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |

| | | | | | |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 84.50 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 84.50 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 76.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 242.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 28.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 91.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 57.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 22.29 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 62.15 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/22/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 100.10 |
| | Bill Pmt -Check | 08/30/2024 | 22 Jericho Turnpike, Suite 200 22 Jericho Turnpike, Suite 200 | 20000 · Accounts Payable | 7,999.61 |
| **Milk Street Collective** | | | | | |
| | Bill Pmt -Check | 09/06/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 25,000.00 |
| | Bill Pmt -Check | 09/27/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 1,067.60 |
| | Bill Pmt -Check | 10/08/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 25,000.00 |
| | Bill Pmt -Check | 10/29/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 6,250.00 |
| | Bill Pmt -Check | 11/05/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 6,250.00 |
| | Bill Pmt -Check | 11/14/2024 | New York, NY 10028 United States | 20000 · Accounts Payable | 6,250.00 |
| **New Sega Home Textiles North America Inc** | | | | | |
| | Bill Pmt -Check | 08/23/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 08/30/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/06/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/13/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/20/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 09/27/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/08/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/11/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/18/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| | Bill Pmt -Check | 10/25/2024 | #401 New York, NY 10016 Un #401 | 20000 · Accounts Payable | 1,000.00 |
| **New York State Department of Taxation** | | | | | |
| | Check | 10/22/2024 | PO BOX 15163 Albany, NY 15 PO BOX 15163 | 81300 · Tax Expense | 14,838.42 |
| | Bill Pmt -Check | 10/24/2024 | PO BOX 15163 Albany, NY 15 PO BOX 15163 | 20000 · Accounts Payable | 10,590.63 |

nuLOOM Inc

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/29/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/29/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/29/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/29/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/29/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 18.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 16.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 129.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 108.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 108.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 24.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 94.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 126.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 63.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 39.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 74.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 179.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 40.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 44.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 17.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | | 28.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 44.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 141.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 142.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 74.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 117.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 42.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 192.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 46.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 157.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 16.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 31.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 88.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 156.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 66.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 262.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 101.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 67.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 66.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 113.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 25.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 267.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 105.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 85.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 39.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 82.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 134.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 129.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 58.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 131.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 83.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 16.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 64.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 83.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 39.99 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 78.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 100.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 77.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 151.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 81.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 216.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 86.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 183.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 16.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 66.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 251.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 179.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 67.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 82.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 186.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 42.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 66.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 171.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 129.50 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 19.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 61.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 124.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 39.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 58.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 159.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 267.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 77.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 179.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 186.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 82.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 185.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 78.00 |

| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
|---|---|---|---|---|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 118.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 191.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 71.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 82.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 19.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 88.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 68.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 45.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 67.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 42.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 240.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 129.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 94.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.50 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 123.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 86.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 99.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 92.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 122.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 61.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 105.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 58.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 105.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 186.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 129.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 150.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 88.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 19.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 88.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 78.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 127.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 44.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 17.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 166.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 19.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 94.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 40.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 102.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 76.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 10.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 32.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 41.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 35.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York,  134 W 29th St 5 Fl | 20000 · Accounts Payable | 58.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 56.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 83.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 110.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 122.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 122.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 122.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 77.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 78.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 167.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 39.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 112.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 70.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 174.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 57.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 75.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 24.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.50 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 239.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 7.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 67.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 147.00 |
| Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |

| | | | | | |
|---|---|---|---|---|---:|
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 37.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 43.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 36.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 166.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 38.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 54.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 28.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 134.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.50 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 81.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 55.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 126.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 47.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 84.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 61.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 95.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 79.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 88.00 |
| | Bill Pmt -Check | 08/30/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 59.50 |
| | Bill Pmt -Check | 09/13/2024 | 134 W 29th St 5 Fl New York, 134 W 29th St 5 Fl | 20000 · Accounts Payable | 33.00 |
| Oracle America, Inc. | | | | | |
| | Bill Pmt -Check | 08/23/2024 | 15612 Collections Center Driv 15612 Collections Center Drive | 20000 · Accounts Payable | 43,640.54 |
| Park Hersant (EE) | | | | | |
| | Bill Pmt -Check | 10/18/2024 | Groton, CT 06340 United States | 20000 · Accounts Payable | 6,604.98 |
| | Bill Pmt -Check | 10/18/2024 | Groton, CT 06340 United States | 20000 · Accounts Payable | 1,619.80 |
| Pellettieri, Rabstein & Altman | | | | | |
| | Bill Pmt -Check | 09/06/2024 | 989 Lenox Dr. 1st Fl Ste 101 L 989 Lenox Dr. 1st Fl Ste 101 | 20000 · Accounts Payable | 28,735.00 |
| Ramp | | | | | |
| | Check | 08/20/2024 | | 21500 · Ramp Virtual Card | 57,740.68 |
| | Check | 08/26/2024 | | 21500 · Ramp Virtual Card | 60,651.60 |
| | Check | 09/04/2024 | | 21500 · Ramp Virtual Card | 58,997.54 |
| | Check | 09/09/2024 | | 21500 · Ramp Virtual Card | 66,339.07 |
| | Check | 09/16/2024 | | 21500 · Ramp Virtual Card | 22,206.48 |
| | Check | 10/16/2024 | | 21500 · Ramp Virtual Card | 58,105.05 |
| Rippling | | | | | |
| | Check | 09/04/2024 | | 64200 · Software Subscriptions | 1,902.11 |
| | Check | 09/04/2024 | | 66800 · Payroll Fees | 4,420.53 |
| | Check | 09/16/2024 | | 60400 · Payroll Taxes | 2,512.18 |
| | Check | 09/30/2024 | | 60360 · HSA Contributions | 2,944.13 |
| | Check | 10/02/2024 | | 64200 · Software Subscriptions | 1,844.51 |
| | Check | 10/02/2024 | | 66800 · Payroll Fees | 4,320.53 |
| | Check | 10/02/2024 | | 60490 · Nevada MBT General Business Tax | 416.25 |
| | Check | 10/29/2024 | | 60360 · HSA Contributions | 1,935.81 |
| | Check | 10/30/2024 | | 60400 · Payroll Taxes | 2,518.11 |
| | Check | 11/04/2024 | | 66800 · Payroll Fees | 4,360.53 |
| | Check | 11/04/2024 | | 64200 · Software Subscriptions | 1,834.95 |

| | | | | | |
|---|---|---|---|---|---|
| | Check | 11/05/2024 | | 22340 · Payroll Clearing - Taxes | 7,490.76 |
| **RKI Apps, Inc. dba SocialLadder** | | | | | |
| | Bill Pmt -Check | 09/06/2024 | Philadelphia, PA 19146 United States | 20000 · Accounts Payable | 1,816.83 |
| | Bill Pmt -Check | 09/13/2024 | Philadelphia, PA 19146 United States | 20000 · Accounts Payable | 8,533.47 |
| | Bill Pmt -Check | 10/11/2024 | Philadelphia, PA 19146 United States | 20000 · Accounts Payable | 4,200.00 |
| **Rosen Mandell Immerman Inc. (RMI Printing** | | | | | |
| | Bill Pmt -Check | 09/13/2024 | 11th Floor New York, NY 100111th Floor | 20000 · Accounts Payable | 96,381.16 |
| **Simply Sisters Greek** | | | | | |
| | Bill Pmt -Check | 09/09/2024 | Franklin, TX 77856 United States | 20000 · Accounts Payable | 17,504.51 |
| **Standvast Fulfillment LLC** | | | | | |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 136,261.48 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 1,501.49 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 3,494.19 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 27,330.42 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 20,378.62 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 1,244.74 |
| | Bill Pmt -Check | 08/23/2024 | Columbia, MD 21046 United States | 20000 · Accounts Payable | 3,335.66 |
| | Check | 10/01/2024 | Columbia, MD 21046 United States | 69999 · Uncategorized Expense | 100,000.00 |
| | Bill Pmt -Check | 11/01/2024 | Columbia, MD 21046 United States | 20000 · Accounts Pay 0.00 | |
| | Bill Pmt -Check | 11/01/2024 | Columbia, MD 21046 United States | 20000 · Accounts Pay 0.00 | |
| | Bill Pmt -Check | 11/01/2024 | Columbia, MD 21046 United States | 20000 · Accounts Pay 0.00 | |
| **The Hartford** | | | | | |
| | Check | 08/28/2024 | P.O. Box 660916 Dallas, TX 7 P.O. Box 660916 | 66500 · Insurance | 7,208.37 |
| | Check | 09/30/2024 | P.O. Box 660916 Dallas, TX 7 P.O. Box 660916 | 66500 · Insurance | 7,208.38 |
| | Check | 10/28/2024 | P.O. Box 660916 Dallas, TX 7 P.O. Box 660916 | 66500 · Insurance | 7,208.38 |
| | Check | 11/13/2024 | P.O. Box 660916 Dallas, TX 7 P.O. Box 660916 | 66500 · Insurance | 397.44 |
| **Umbra, LLC** | | | | | |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 6.60 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 16.50 |
| | Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |

| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 84.00 |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 63.15 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 51.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 158.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 50.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 21.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 16.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 89.99 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 6.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 89.99 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 10.50 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 IP.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 149.99 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 57.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 29.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 35.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 84.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 129.61 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 69.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 47.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 54.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 50.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 45.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 21.60 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 11.70 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 112.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 6.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 20.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.60 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 28.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554  I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 138.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 48.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 111.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 153.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 110.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.60 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.60 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 32.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 10.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 33.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 30.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 23.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 60.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 31.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.90 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 6.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.50 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 22.50 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 51.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 110.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 16.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 45.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 22.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 6.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 | P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |

| | | | | |
|---|---|---|---|---:|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 31.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.90 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 13.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.60 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 27.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 41.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 I P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | 9.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 108.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 8.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 9.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 18.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 3.30 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 24.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 36.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 19.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 210.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 84.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 14.40 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 5.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.80 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 15.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 20.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 7.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 4.20 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 12.00 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 95.41 |
| Bill Pmt -Check | 08/23/2024 | P.O. Box 8000, Dept No. 554 ᷉P.O. Box 8000, Dept No. 554 | 20000 · Accounts Payable | | 108.00 |

**University of Virginia (UVA)**

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/22/2024 | UVA Bookstore Charlottesville UVA Bookstore | 20000 · Accounts Payable | | 10,990.48 |

**UPS**

| | | | | | |
|---|---|---|---|---|---|
| Check | 08/20/2024 | P.O. Box 809488 Chicago, IL ᷉P.O. Box 809488 | 20000 · Accounts Payable | | 647,301.00 |
| Bill Pmt -Check | 08/20/2024 | P.O. Box 809488 Chicago, IL ᷉P.O. Box 809488 | 20000 · Accounts Pay | 0.00 | |
| Bill Pmt -Check | 08/31/2024 | P.O. Box 809488 Chicago, IL ᷉P.O. Box 809488 | 20000 · Accounts Pay | 0.00 | |

**VCH (WKND Digital/Lancer Capital Holdings**

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 09/06/2024 | Casper, WY 82609 United States | 20000 · Accounts Payable | | 35,800.00 |
| Bill Pmt -Check | 09/16/2024 | Casper, WY 82609 United States | 20000 · Accounts Pay | 0.00 | |

| | | | | | |
|---|---|---|---|---|---:|
| | Bill Pmt -Check | 09/27/2024 | Casper, WY 82609 United States | 20000 · Accounts Payable | 15,620.00 |
| Virginia Tech (VAT) RHF | | | | | |
| | Bill Pmt -Check | 09/06/2024 | Res Hall Federation : Rebecca Res Hall Federation : Rebecca Caldwell | 20000 · Accounts Payable | 26,989.23 |
| Wuersch & Gering LLP | | | | | |
| | Bill Pmt -Check | 08/30/2024 | 10Th Floor New York, NY 100 10Th Floor | 20000 · Accounts Payable | 17,774.50 |
| | Bill Pmt -Check | 10/11/2024 | 10Th Floor New York, NY 100 10Th Floor | 20000 · Accounts Payable | 5,881.50 |
| | Check | 11/04/2024 | 10Th Floor New York, NY 100 10Th Floor | 69999 · Uncategorized Expense | 100,000.00 |
| | Check | 11/04/2024 | 10Th Floor New York, NY 100 10Th Floor | 69999 · Uncategorized Expense | 31,912.00 |
| | Bill Pmt -Check | 11/14/2024 | 10Th Floor New York, NY 100 10Th Floor | 20000 · Accounts Pay | 0.00 |

## <u>SUPPLEMENT TO ITEM 4.1</u>

The Debtor is currently aware of information potentially responsive to item 4 which falls into several categories

I.      Transfers to officers and directors in connection with their employment, including salary, bonuses, expense reimbursements, etc. See Exhibit 4.1 – A.

II.     Transfers to Brean Asset Management as collateral agent on behalf of the group of Secured Noteholders. See Exhibit 4.1 - B.

III.    Transfers in connection with debt repayments of that certain loan issued from Jerome Zuckerman Revocable Trust to the Debtor. See Exhibit 4.1 – C.

IV.     Transfers in conjunction with Dormify's 2024 Recapitalization.

V.      Transfers to Eagle Bancorp, Inc. d/b/a Eaglebank on account of Eagle Bank Loan guaranteed by Karen Zuckerman, Jerry Zuckerman, Karen Zuckerman Revocable Trust, and Jerome Zuckerman Revocable Trust. See Schedule D, 2.2

VI.     A *De Minimis* Expense Reimbursement to Karen Zuckerman for $3.00 for Office Supplies on 2/27/23.

VII.    The Debtor remains investigating any additional items responsive to Item 4.1.

EXHIBIT 4.1 - A

| Company Name | Org Level 1 | Employee First Name | Employee Last Name and Suffix | Employee ID | Net Pay | Holiday | Salary | Hours Totals | Holiday | Salary | Earnings Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dormify Inc | 100000 General & Adm | David Park | Hersant | 103560 | 26203.46 | 8.00 | 232.00 | 232.00 | 6923.08 | 33461.53 | 40384.61 |
| Dormify Inc | 190000 Brand | Amanda | Segal | 103505 | 19458.02 | 8.00 | 232.00 | 232.00 | 5192.30 | 25096.17 | 30288.47 |
| Dormify Inc | 500000 Finance | Thomas | Cunningham | 103521 | 23909.69 | 8.00 | 232.00 | 232.00 | 5769.23 | 27884.60 | 33653.83 |

**ADDITIONAL 11.18.23 - 12.31.23 PAYMENTS**

Park Hersant (EE)

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill Pmt -Che | 12/11/2023 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 14,388.01 |
| Bill Pmt -Che | 07/05/2024 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 8,806.63 |
| Bill Pmt -Che | 08/02/2024 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 8,149.50 |
| Bill Pmt -Che | 08/05/2024 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 6,604.98 |
| Bill Pmt -Che | 10/18/2024 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 6,604.98 |
| Bill Pmt -Che | 10/18/2024 | Bill.com | Groton, CT 06340 United State | 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 1,619.80 |

**Total Employee Earnings for 2024-01-05 - 2024-12-31**

| Name | Employee Id | Department | Bonus (amount) | Health Insurance (amount) | Reimburse | Salary (amount) | Total Gross Earnings | Total Non Gross Earnings | Total Net Earnings |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Cunningham | 42 | Executive | | | | 72115.35 | 72115.35 | 0 | 46550.08 |
| David Park Hersant | 48 | Executive | | | | 236538.43 | 236538.43 | 0 | 152506.89 |
| James Phillips | 495 | Executive | 50000 | 11750 | 2649.11 | 89134.65 | 139134.65 | 14399.11 | 126389.95 |
| Amanda Zuckerman Segal | 60 | Executive | | | 2328.93 | 177403.92 | 177403.92 | 2328.93 | 106101.95 |

# EXHIBIT 4.1 - B

**TRANSFERS TO BREAN**
**ASSET MANAGEMENT**

| BAM invs | | | | Inv Total | Receipts | Balance | |
|---|---|---|---|---|---|---|---|
| 2493 | 53857 | 11/21/2023 | 11/21/2023 | 2,185.00 | | 2,185.00 | |
| 2493 | 54443 | 1/31/2024 | 1/31/2024 | 11,295.50 | | 13,480.50 | |
| 2493 | 54706 | 2/28/2024 | 2/28/2024 | 155.00 | | 13,635.50 | |
| | Pymt | 3/19/2024 | | | (13,635.50) | 0.00 | |
| 2493 | 55543 | 4/23/2024 | 4/23/2024 | 2,436.00 | | 2,436.00 | |
| 2493 | 55290 | 5/6/2024 | 5/6/2024 | 3,478.50 | (48.53) | 5,865.97 | |
| 2493 | 55820 | 6/26/2024 | 6/26/2024 | 513.00 | | **6,378.97** | **BAM Billed Unpaid Balance** |

# EXHIBIT 4.1 - C

**Bank of America NA**

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt –Check | 12/07/2023 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,173.04 |
| Bill Pmt –Check | 01/26/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 16,636.35 |
| Bill Pmt –Check | 02/09/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,298.22 |
| Bill Pmt –Check | 03/07/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,298.72 |
| Bill Pmt –Check | 03/22/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,159.95 |
| Bill Pmt –Check | 03/29/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 16,048.52 |
| Bill Pmt –Check | 05/10/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,146.50 |
| Bill Pmt –Check | 06/20/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 16,430.47 |
| Bill Pmt –Check | 07/10/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 16,991.51 |
| Bill Pmt –Check | 08/09/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 16,521.88 |
| Bill Pmt –Check | 09/13/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,074.29 |
| Bill Pmt –Check | 09/27/2024 | Bill.com | https://app01.us.bi 10900 · Bill.com Money Out Clearing | 20000 · Accounts Payable | 17,120.16 |

## SUPPLEMENT TO ITEM 7.1 – LEGAL ACTIONS AND ASSIGNMENTS

| Litigation/Audit | Nature of Case | Address |
|---|---|---|
| *Cathay Home, Inc. v. On Campus Marketing, LLC et al., Docket No. MER-L-001471-22 (N.J. Super Ct.)* | • This is one of three alleged successor liability lawsuits filed against On Campus Marketing, LLC ("OCM"), the Debtor, and several other parties stemming from the Debtor's purchase of certain OCM assets.<br>• All actions stayed by the bankruptcy's automatic stay. | New Jersey Superior Court Mercer County Civil Courthouse 175 South Broad Street Trenton, New Jersey 08650-0068 |
| *Westpoint Home, LLC v. Dormify, Inc. et al., Index No. 654611/2022 (N.Y. Sup. Ct., N.Y. Cty.)* | • This is one of three alleged successor liability lawsuits filed against On Campus Marketing, LLC ("OCM"), the Debtor, and several other parties stemming from the Debtor's purchase of certain OCM assets.<br>• On Appeal from Dismissal.<br>• All actions stayed by the bankruptcy's automatic stay. | Supreme Court of the State of New York County of New York New York County Courthouse 60 Centre Street New York, NY 10007 |
| *ANRO, Inc. v. On Campus Marketing, LLC et al., Docket No. MER-L-001219-23 (N.J. Super. Ct.)* | • This is one of three alleged successor liability lawsuits filed against On Campus Marketing, LLC ("OCM"), the Debtor, and several other parties stemming from the Debtor's purchase of certain OCM assets.<br>• In Discovery.<br>• All actions stayed by the bankruptcy's automatic stay. | New Jersey Superior Court Mercer County Civil Courthouse 175 South Broad Street Trenton, New Jersey 08650-0068 |

| Litigation/Audit | Nature of Case | Address |
|---|---|---|
| *Performance Horizon Inc. v. Dormify, Inc., Case No. 2:24-cv-03634-JFM (E.D. Pa.)* | • Breach of contract action.<br>• Default judgment granted. | United States District Court for the Eastern District of Pennsylvania<br>3809 U.S. Courthouse<br>601 Market Street<br>Philadelphia, PA 19106 |
| *Ortiz v. Dormify, Inc., Case No. 1:24-cv-00860-JLS (W.D.N.Y.)* | • Putative Nationwide Class of "All Legally Blind Individuals in the United States Who Have Attempted to Access Defendant [Dormify, Inc.]'s Website, suing in an accessibility Complaint.<br>• Voluntarily dismissed following bankrupt | United States District Court<br>2 Niagara Square<br>Buffalo, NY 14202 |
| New York State Sales and Use Tax Audit | • Sales and Use Tax Audit | New York State Department of Taxation and Finance<br>80-02 Kew Gardens Road<br>9th Floor<br>Kew Gardens, NY 11415 |

## <u>SUPPLEMENT TO ITEM 13</u>

The Debtor is currently aware of the following information potentially responsive to item 13:

I.      Transfers in connection with the Debtor's February 2024 Recapitalization and any subsequent transfers in connection with the same. See Global Notes.

II.     The Debtor's merger with OCM Acquisition Corp. See Global Notes.

III.    The Debtor is still investigating any additional items responsive to Item 13.

## SUPPLEMENT TO ITEM 20: STORAGE LOCATIONS

| FACILITY NAME AND ADDRESS | INDIVIDUALS WITH ACCESS | DESCRIPTION OF CONTENTS |
|---|---|---|
| Standvast Fulfillment, LLC 8901 Snowden River Parkway Columbia, MD 21046 | Standvast Fulfillment Employees | Inventory Assets |
| Standvast Fulfillment, LLC 3883 US Highway 51 Southaven, MS 38672 | Standvast Fulfillment Employees | Inventory Assets |
| Rancho Logistics 1400 E. Victoria Avenue San Bernardino, CA 92408 (holding in care of Linon Home Décor Products) | Rancho Logistics Employees | Inventory Assets |
| Linon Home Décor Products, Inc. 136 Gant Road Eden, NC 27288 | Linon Home Décor Products Employees | Inventory Assets |
| Kassatex, Inc. 10805 NW 100th St. Suite 11 Miami, FL 33178 | Kassatex Employees | Inventory Assets |

## SUPPLEMENT TO ITEM 28

### OFFICERS AS OF PETITION DATE

| Name | Position |
|------|----------|
| Logan Britt | Fractional Chief Operating Officer |
| Tyler Greif | Fractional Chief Financial Officer |

### DIRECTORS AS OF PETITION DATE

| Name | Position |
|------|----------|
| Alan Quasha | Director, Chairman |
| Alexandra Wilson | Director |
| Fernando Gentil | Director |
| Karen Zuckerman | Director |

### CONTROLLING SHAREHOLDERS AS OF PETITION DATE

| SHAREHOLDER | NUMBER OF SHARES[1] |
|-------------|---------------------|
| 276 Ventures LLC | 1,111,111 |
| Aaron Gurewitz | 90,230 |
| AE Capital Limited (BVI) | 27,475,235 |
| AE Capital Limited LLC | 3,138,889 |
| Alexandre de Souza Pellegrini | 138,888 |
| Alexandria Dixson | 10,000 |
| Amanda Burt | 50,000 |
| Amanda Zuckerman | 2,500,000 |
| Andrea Diano | 90,000 |
| Andrew and Helene Glick | 276,012 |
| Andrew Costa | 60,153 |
| Anthony Kim | 115,000 |
| Bradley S. Nierenberg Living Trust Dated September 22, 2008 | 132,275 |
| Caren Sinclair-Kay | 878,774 |
| Cassandra Persaud | 10,000 |
| CBS Family Limited Partnership | 53,294 |

---

[1] Does not include unexercised equity warrants.

| | |
|---|---|
| Clerisy Global Fund I, L.P. | 23,951,745 |
| Colleen Monahan | 50,000 |
| CR Financial Holdings, Inc. | 390,992 |
| David Lipson | 72,483 |
| David Steinberg | 357,110 |
| Devin Presutti | 5,000 |
| Donald Wood | 714,286 |
| Dormie Investors LLC | 241,840 |
| Earl Furfine | 323,793 |
| Eight is Awesome,LLC | 421,069 |
| EJVF Partners, LLC | 33,508 |
| Emma Caldicott | 7,916 |
| Eric and Jill Sussman | 33,508 |
| Eric and Jill Sussman | 19,786 |
| Eric Cheng | 192,778 |
| Fout Capital | 450,648 |
| Grigo LLC | 132,275 |
| Helen Moreau | 186,241 |
| Holly Thomas | 100,000 |
| Ilene O'Daniel, Trustee of the Samuel T. O'Daniel By-Pass Trust | 285,714 |
| Isabel Solmonson | 32,500 |
| Jason Carmona | 250,000 |
| Jeff Leventhal | 198,413 |
| Jenny Curran | 118,037 |
| Jerry Zuckerman | 1,325,000 |
| Joel Bines | 1,603,797 |
| Jonathan and Jennifer Weinberg | 132,275 |
| Kara Colborne | 70,000 |
| Karen and Jerry Zuckerman | 285,714 |
| Karen Zuckerman | 4,675,000 |
| Karolina Pioro | 138,889 |
| Ken Pilot | 1,416,446 |
| Kenneth Brodkowitz | 363,723 |

| | |
|---|---|
| Lauri and Alex Siegel | 106,592 |
| Lynn Samson | 160,576 |
| Marc Brownstein | 213,185 |
| Marc Feinberg | 192,778 |
| Marc Zlotnikoff | 120,944 |
| Marilyn Hirshorn | 480,010 |
| Mark and Jennifer Hirshorn | 601,171 |
| Mark Rabinowitz | 160,568 |
| MBS Family Limited Partnership | 53,294 |
| Meyer Point Partners | 132,275 |
| Michael and Dana Landow | 134,035 |
| Michael and Stacey Ferzacca | 264,550 |
| Michael Feinman | 331,567 |
| Michael Leifer | 32,500 |
| Michael Lucibello | 172,000 |
| Michelle & Phil Schoenfeld | 214,286 |
| Myles Ventures LLC (Jason Wright) | 138,889 |
| Natureza Opportunity Fund I, LP | 7,528,461 |
| Neil Laufer | 714,286 |
| Nicole Gardner | 250,000 |
| Noelle Grainger | 138,889 |
| NS Holdings Co. | 2,680,713 |
| Park Hersant | 7,317,547 |
| Plymouth Finance, LLC | 1,486,748 |
| Randi Fetner Sherman | 142,857 |
| Reign Ventures | 846,453 |
| Richard and Cheryl Rhodes | 196,471 |
| Sam Weiss | 40,000 |
| Sarah Wolk | 9,375 |
| Scott and Deborah Schleicher | 142,857 |
| Shannen Olan | 15,000 |
| Solomon Family Dynasty Trust 2012 | 1,111,111 |
| Stephanie Kimel | 600,000 |

| | |
|---|---|
| Steven Becker | 1,111,111 |
| Stuart Sherman | 555,556 |
| Thomas Cunningham | 250,000 |
| University Growth Fund II, LP | 2,752,520 |
| W International Finance | 5,000,000 |
| Wayne Swanton | 416,667 |
| Will Fleming | 277,778 |
| Zapanas, LLC | 3,405,742 |
| Zapanas 2 LLC | 10,526,278 |
| Zoe Dockser | 20,000 |

## SUPPLEMENT TO ITEM 29

## OFFICERS RESIGNED WITHIN YEAR PRECEDING PETITION DATE

| Name | Title | Address | Start Date | End Date |
|---|---|---|---|---|
| David Park Hersant | Chief Executive Officer | 7 Burrows St., Groton, CT 06340 | 5/12/2023 | 10/18/2024 |
| James Phillips | Chief Financial Officer | 217 Ada Street, Box 464, Caliente, NV 89008 | 5/22/2024 | 10/25/2024 |
| Thomas Cunningham | Chief Financial Officer | 10 Newlines Mill Rd., Beacon, NY 12508 | 4/17/2023 | 4/12/2024 |
| Amanda Zuckerman Segal | President | 51 Jay St, Apt 5E, Brooklyn, NY 11201 | 2018 | 11/8/24 |

## DIRECTORS RESIGNED WITHIN YEAR PRECEDING PETITION DATE

| Name | Title | Address | Start Date | End Date |
|---|---|---|---|---|
| David Park Hersant | Board Director | 7 Burrows St., Groton, CT 06340 | 5/12/23 | 10/18/24 |
| Joel Bines | Independent Board Director | 6031 Norway Road, Dallas, TX 75230 | 1/2023 | 10/25/2024 |
| Ken Pilot | Independent Board Director | 211 E 70th St. New York, NY 10021 | 9/2022 | 10/25/2022 |
| Mike Mathias | Board Director | Unknown | 3/2022 | 12/2023 (approximate) |

## **SUPPLEMENT TO ITEM 30**

See Supplement to Item 4.1, the response to which is reincorporated herein in full.